**James WIDTFELDT, Appellant,**

v.

**DAYS INNS WORLDWIDE, INC.; T.M. Acquisition, Appellees.**

**No. 02–3405.**

United States Court of Appeals, Eighth Circuit.

Submitted June 24, 2003.

Decided June 30, 2003.

Before BOWMAN, MELLOY, and SMITH, Circuit Judges.

PER CURIAM.

James Widtfeldt appeals the district court's[1] order confirming a settlement agreement, granting an injunction against him, and dismissing his case with prejudice. For the reasons explained below, we affirm.

Widtfeldt entered into a settlement agreement with appellees. The terms of

---

1. The Honorable Joseph F. Bataillon, United States District Judge for the District of Nebraska, adopting the report and recommenda-tions of the Honorable Thomas D. Thalken, United States Magistrate Judge for the District of Nebraska.

this agreement were read into the record before the magistrate judge; thereafter, however, Widtfeldt moved to add numerous provisions to the agreement. The district court denied his motion to add the additional terms and confirmed the settlement agreement. On appeal, Widtfeldt challenges the district court's subject-matter jurisdiction and the terms of the settlement agreement.

The district court properly exercised diversity jurisdiction as the parties were citizens of different states, and nothing in the record casts doubt on the court's determination that the injunctive relief he sought could reasonably have been expected to exceed $75,000. *See* 28 U.S.C. § 1332(a)(1) (district courts have original jurisdiction over civil actions where matter in controversy exceeds $75,000, and is between citizens of different states); *Missouri v. Western Sur. Co.*, 51 F.3d 170, 173 (8th Cir.1995) (when challenged, district court must determine by preponderance of evidence whether there is "legal certainty" that plaintiff cannot recover amount sufficient to satisfy jurisdictional requirement). Further, for the reasons explained by the district court, it properly confirmed the settlement agreement entered into by the parties, as read into the record. *See Woodmen of the World Life Ins. Soc'y v. Kight*, 246 Neb. 619, 522 N.W.2d 155, 157–59 (1994); *In re Estate of Mithofer*, 243 Neb. 722, 502 N.W.2d 454, 458 (1993).

Accordingly, we affirm the judgment of the district court. *See* 8th Cir. R. 47B.

A true copy.